UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

_____

)
THE HIPSAVER COMPANY, INC.,                )
                                           )
            Plaintiff / Counterclaim Defendant,    )
                                           )
v                                          )        Civil Action No. 05-10917 PBS
                                           )
J.T. POSEY COMPANY,                        )
                                           )
            Defendant / Counterclaim Plaintiff.    )
                                           )
_____)

**PLAINTIFF'S PRETRIAL DISCLOSURES
PURSUANT TO RULE 26(a)(3)**

Plaintiff The HipSaver Company, Inc. ("HipSaver") hereby makes the following disclosures pursuant to Rule 26(a)(3). These disclosures are subject to revision, and specifically do not include demonstrative exhibits (such as charts and summaries) that are based upon other admissible evidence.

**A. Identification of Witnesses**

HipSaver identifies the following witnesses whom it expects to call at trial:

Mr. Edward Goodwin

Mr. Ernest Posey

Ms. Victoria Lewis

Dr. Roy J. Epstein, PhD

Mr. Creighton Hoffman

Dr. Wilson C. Hayes, PhD

Dr. Edward Embramzadeh, PhD

HipSaver identifies the following witnesses whom it may call at trial if the need arises:

Dr. Jeffrey B. Burl, MD, CMD

Mr. Charles Nail (may be by deposition)

Ms. Helen Brogna

Mr. Tim Sturkie

Mr. Gary Reich

Mr. Kevin Minissian

Rogers Corporation representative

Mr. Charles Sweeney

### B.  Identification of Documents

See attached exhibit list.  HipSaver expects to offer all of the documents and things designated with a "Yes" on the exhibit list, and may offer the documents and things designated with an "Maybe" if the need arises.

Dated:  Boston, Massachusetts
         April 30, 2007

Respectfully submitted,

THE HIPSAVER COMPANY, INC.
By its Attorneys,


/s/  Courtney M. Quish
Lee Carl Bromberg
BBO No.:  058480
Edward J. Dailey
BBO No.:  112220
Courtney M. Quish
BBO No.:  662288
BROMBERG SUNSTEIN, LLP
125 Summer Street - 11th floor
Boston, Massachusetts 02110-1618
617.443.9292
cquish@bromsun.com

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| BLANK 039 | Yes | "Posey Hipsters Proven Most Effective in In-Vitro Testing" - citing UCLA study | Advertisement | 00/00/0000 | |
| COR 000130 | Maybe | HipSaver VA Sales by facility and year | Financial | 9/12/2006 | HipSaver |
| EM 000537 | Maybe | Norchem Wash Formula Guide for Posey hip protectors | Industry document | 2/12/2006 | Norchem |
| EM 0527 | Maybe | Washing logs prepared by Kevin Minissian, from NorFlow-Win Valet Services, El Monte | Log | 02/00/2006 | NorFlow-Win Valet Services |
| G 000003 | Maybe | Garwood Laboratories Environmental Test Report on 4 Hip Protector Foam Pads and 2 Tube Tread floor mats | Report | 5/28/2003 | Clemens, R. M. Flower, William C. Virgilio, Vic |
| G 000053 | Maybe | Environmental Test Report on Thirteen Hip Protectors | Report | 3/31/2005 | Garwood Laboratories |
| G 000053 | Maybe | Garwood Laboratories Environmental Test Report on Thirteen Hip Protectors | Report | 3/31/2005 | Clemens, R. M. Flower, William C. Virgilio, Vic |
| G 000053 | Maybe | Garwood Laboratories Environmental Test Report on 13 Hip Protectors | Report | 3/31/2005 | Clemens, R. M. Flower, William C. Virgilio, Vic |
| G 000115 | Maybe | Garwood Laboratories Environmental Test Report on 6 Hip Protectors | Report | 1/18/2005 | Clemens, R. M. Flower, William C. Virgilio, Vic |
| G 000115 | Maybe | Environmental Test Report on Six Hip Protectors | Report | 1/18/2005 | Garwood Laboratories |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| G 000115 | Maybe | Garwood Laboratories Environmental Test Report on Six Hip Protectors | Report | 1/18/2005 | Clemens, R. M. Flower, William C. Virgilio, Vic |
| G 000149 | Maybe | Garwood Laboratories Environmental Test Report on 3 Hip Protectors | Report | 10/2/2003 | Clemens, R. M. Flower, William C. Virgilio, Vic |
| G 000184 | Yes | Garwood Laboratories Environmental Test Report on Various Hip Protectors | Report | 8/7/2001 | Garwood Laboratories |
| G 000184 | Yes | Environmental Test Report on Various Hip Protectors | Report | 8/7/2001 | Garwood Laboratories |
| G 000185 | Maybe | Garwood Laboratories Environmental Test Report on Various Hip Protectors | Report | 8/7/2001 | Clemens, R. M. Flower, William C. Sturkie, Tim |
| G 000239 | Maybe | Letter re: bid for testing | Letter | 6/27/2001 | Sturkie, Tim |
| G 000241 | Maybe | Letter accepting bid for testing | Letter | 7/5/2001 | Walters, Vicky |
| G 000243 | Maybe | Listing of samples to be tested, including HipSaver | Report | 00/00/0000 | Walters, Vicky |
| G 000244 | Maybe | Cover sheet for test | Report | 00/00/0000 | |
| G 000245 | Maybe | Environmental Test Report on Hip Protectors | Report | 5/2/2001 | Garwood Laboratories |
| G 000245 | Maybe | Garwood Laboratories Environmental Test Report on Hip Protectors (unexecuted cover sheet) | Report | 5/2/2001 | Clemens, R. M. Flower, William C. Virgilio, Vic |
| G 000246 | Maybe | Garwood Laboratories Environmental Test Report on Hip Protectors | Report | 5/2/2001 | Clemens, R. M. Flower, William C. |

HipSaver's Rule 26(a)(3) Trial Exhibit List

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | | | | Sturkie, Tim |
| | | | | | |
| G 000256 | Maybe | Invoice / price quote for doing test on Hipsters, totalling $5,650 | Invoice | 3/2/2001 | Posey Co. |
| | | | | | |
| G 000257 | Maybe | Revised bid for testing on impact absorbing materials | Invoice | 2/27/2001 | Garwood Laboratories |
| | | | | | |
| G 000259 | Maybe | Email re: test procedure | E-mail | 3/20/2001 | Waters, Vicky |
| | | | | | |
| G 000262 | Maybe | Posey Log by Item - data results of drop test | Report | 03/00/2001 | |
| | | | | | |
| G 000285 | Maybe | Force Attenuation Properties of Various Trochanteric Padding Materials Under Typical Falling Conditions of the Elderly | Article | 00/00/1996 | Parkkari Kannus Poutala Vuori |
| | | | | | |
| G 000291 | Maybe | Cover sheet for drop test | Report | 00/00/0000 | |
| | | | | | |
| G 000292 | Maybe | Garwood Laboratories Environmental Test Report on 9 Hip Protectors | Report | 7/7/2004 | Clemens, R. M. Flower, William C. Virgilio, Vic |
| | | | | | |
| G 000353 | Maybe | Garwood Laboratories Environmental Test Report on 3 Hip Protectors | Report | 9/20/2002 | Clemens, R. M. Flower, William C. Virgilio, Vic |
| | | | | | |
| G 000384 | Maybe | Garwood Laboratories Environmental Test Report on 9 Samples Hip Protector Material (unexecuted cover sheet) | Report | 7/30/2003 | Clemens, R. M. Flower, William C. Virgilio, Vic |
| | | | | | |
| GR 0440 | Maybe | Expert Designation Including Report of Gary Reich. | Pleading | 00/00/0000 | Gary Reich |
| | | | | | |
| HAC 000009 | Maybe | Letter enclosing produced documents for | Letter | 2/6/2006 | Sheldon, Shannon |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | damages review | | | |
| | | | | | |
| HAC 000023 | Maybe | Draft Supplemental Rule 26 (a) Report regarding damages prepared by Creighton Hoffman and Philip Green | Report | 00/00/0000 | Hoffman, Creighton Green, Phil |
| | | | | | |
| HAC 000057 | Maybe | Posey and HipSaver financial documents | Financial | 00/00/0000 | |
| | | | | | |
| HAC 000068 | Maybe | Regression Data for Supplemental Exhibit D-3 | Financial | 00/00/0000 | |
| | | | | | |
| HAC 000070 | Maybe | Sales Data for 2001-2005 | Financial | 00/00/0000 | |
| | | | | | |
| HAC 000073 | Maybe | Sales Data for 2001-2005 | Financial | 00/00/0000 | |
| | | | | | |
| HAC 000083 | Maybe | Sales Data for 2001-2005 | Financial | 00/00/0000 | |
| | | | | | |
| HAC 000089 | Maybe | HipSaver & Posey Sales Growth Comparison; HipSaver sales data and charts | Financial | 00/00/0000 | |
| | | | | | |
| HAC 000100 | Maybe | Posey sales data and charts | Financial | 00/00/0000 | |
| | | | | | |
| HAC 000207 | Maybe | Posey Hipsters advertisement | Advertisement | 00/00/2005 | Posey Co. |
| | | | | | |
| HAC 000248 | Maybe | Posey Co. Financial sales data | Financial | 00/00/0000 | |
| | | | | | |
| HAC 000254 | Maybe | Corporate expenses | Financial | 00/00/0000 | |
| | | | | | |
| HS 000003 | Yes | Advertisement for Posey Fall Management and Bed Safety Products | Advertisment | 00/00/0000 | Posey Co. |
| | | | | | |
| HS 000012 | Maybe | A Solution to Hip Fractures Using Performance Tested Hip Protectors | Article | 08/00/2003 | Gandhi, Bimal |
| | | | | | |
| HS 000017 | Maybe | Declaration Certifying the Authenticity | Declaration | 7/22/2004 | Gupta, Vijay |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | of UCLA Business Records | Certifying the Authenticity of Business Records | | |
| | | | | | |
| HS 000018 | Maybe | Information relating to Posey Co.'s gift to Prof. Gupta | Gift Transmittal Form | 9/26/2002 | Islan 2 Gift Administration |
| | | | | | |
| HS 000021 | Maybe | Statement of Posey Co. gift of $18,000 in support of Dr. Vijay Gupta for study of hip protectors | Letter | 9/18/2002 | Posey Ernie |
| | | | | | |
| HS 000022 | Maybe | Principal Investigator's Statement of Economic Interests | Principal Investigator's Statement of Economic Interests | 00/00/0000 | |
| | | | | | |
| HS 000024 | Maybe | Financial information relating to Posey Co. gift to  Bimal Gandhi | Gift information | 7/1/2004 | |
| | | | | | |
| HS 000037 | Maybe | Summary of opinions | Letter | 6/14/2004 | Hayes, Wilson |
| | | | | | |
| HS 000067 | Maybe | Posey's False Advertising Campaign | Investigation | 00/00/0000 | |
| | | | | | |
| HS 000069 | Maybe | Advertisement for HipSaver | Advertisement | 00/00/0000 | HipSaver Co. |
| | | | | | |
| HS 000072 | Maybe | Order forms for HipSaver | Order information | 00/00/0000 | |
| | | | | | |
| HS 000079 | Maybe | Posey's Knock-off Campaign | Investigation | 00/00/0000 | |
| | | | | | |
| HS 000083 | Maybe | A Solution to Hip Fractures Using Performance Tested Hip Protectors | White paper | 08/00/2003 | Gandhi, Bimal |
| | | | | | |
| HS 000091 | Maybe | Transient Dynamic Response in a Surrogate Hip Model During a Simulated Lateral Fall | Thesis | 00/00/2003 | Gandhi, Bimal |
| | | | | | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| HS 000107 | Yes | Advertisement for Posey Hipsters | Advertisement | 00/00/0000 | Posey Co. |
| HS 000285 | Maybe | Handout which accompanies a video from NCPS designed to educate rehab therapists. | Handout | 00/00/0000 | |
| HS 000302 | Maybe | Photos of Posey Hipsters | Photo | 00/00/0000 | |
| HS2 000003 | Maybe | Letter re: notice to conduct comparative advertising | Letter | 4/4/2005 | Goodwin, Ed |
| HS2 000004 | Maybe | Letter informing Posey of comparative advertising re: Poron and HipSaver | Letter | 4/7/2005 | Goodwin, Ed |
| HS2 000005 | Maybe | Letter informing Posey of comparative advertising re: Hipster and HipSaver | Letter | 4/8/2005 | Goodwin, Ed |
| HS2 000006 | Maybe | Letter informing Posey of comparative advertising re: Hipster and HipSaver | Letter | 4/8/2005 | Goodwin, Ed |
| HS2 000008 | Maybe | Letter enclosing Posey Hipster mistakenly returned to HipSaver, and photos of same | Letter | 5/2/2003 | Oha, Michelle |
| HS2 000011 | Maybe | Facilities that Complained of laundry degredation problems with Posey Hipsters | Report | 00/00/0000 | |
| HS2 000028 | Maybe | HipSaver Open bottom 3-snap | Advertisement | 00/00/0000 | |
| HS2 000036 | Maybe | Letter re: Garwood test | Letter | 4/8/2005 | Goodwin, Ed |
| HS2 000038 | Yes | Hip Protector Compliance: A 13-Month Study on Factors and Cost in a Long-Term Care Facility | Article | 09/00/2003 | Burl, Jeffrey Centola, James Bonner, Alice Burque, Colleen |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | | | | |
| HS2 000043 | Yes | Hip Pads: Effective Fracture Prevention | Article | 10/30/2000 | George Gross |
| | | | | | Tsan-Hui Chen |
| | | | | | Carolyn Flaherty |
| | | | | | |
| HS2 000043 | Yes | Hip Pads: Effective Fracture Prevention | Article | 10/30/2000 | Gross, George |
| | | | | | Chen, Tsan-Hui |
| | | | | | Flaherty, Carolyn |
| | | | | | |
| HS2 000046 | Yes | Tampere, Finland tests | Report | 08/00/2000 | Kannus |
| | | | | | Parkkari |
| | | | | | Poutala |
| | | | | | |
| HS2 000050 | Yes | Beth Israel impact test results for HipSaver hip pad | Report | 4/9/1996 | Hayes, Wilson C. |
| | | | | | |
| HS2 000056 | Maybe | Posey Hipsters ad citing studies by Ekman and Kannus | Advertisement | 6/20/2005 | |
| | | | | | |
| HS2 000058 | Yes | Posey Hipsters ad | Advertisement | 5/17/2005 | |
| | | | | | |
| HS2 000059 | Yes | Posey Hipsters ad | Advertisement | 5/17/2005 | |
| | | | | | |
| HS2 000060 | Maybe | Web page from "Wayback Machine" showing changes to Posey website from 1996 to Oct-05 | Web page | 11/10/2005 | |
| | | | | | |
| HS2 000063 | Yes | Ad - "Posey Hipsters Help Protect Against Injury from Falls" | Advertisement | 00/00/0000 | |
| | | | | | |
| HS2 000064 | Yes | Garwood Laboratories - Environmental Test Report on Various Hip Protectors | Report | 8/7/2001 | Clemens, R.M. |
| | | | | | Flower, William C. |
| | | | | | Storkie, Tim |
| | | | | | |
| HS2 000073 | Maybe | HipSaver order form | Invoice | 00/00/0000 | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| HS2 000074 | Maybe | HipSaver order form | Invoice | 00/00/0000 | |
| HS2 000075 | Maybe | HipSaver order form | Invoice | 5/9/2001 | |
| HS2 000076 | Maybe | A&M Homecare Medical Supply Invoice no. 1026 for HipSaver slim fit | Invoice | 2/25/2003 | |
| HS2 000077 | Maybe | Check no. 5853 in the amount of $374.88 from A&M Homecare payable to HipSaver | Check | 2/25/2003 | |
| HS2 000078 | Maybe | Fax stating order has been shipped | Fax cover sheet | 4/29/2002 | HipSaver |
| HS2 000079 | Maybe | HipSaver order form | Invoice | 4/27/2002 | |
| HS2 000080 | Yes | HipSaver Company, Inc. 2001 Tax Return (form 1120) | Tax return | 00/00/2001 | |
| HS2 000080 HA 000027 | Yes | 2001 - 2004 Tax Forms for Hipsaver | Tax Form | 00/00/0000 | |
| HS2 000082 | Yes | HipSaver Company, Inc. 2002 Tax Return (form 1120S) | Tax return | 00/00/2002 | |
| HS2 000082 | Yes | 2002 Tax Form for HipSaver | Tax Form | 00/00/2002 | |
| HS2 000084 | Yes | 2003 Tax Form for HipSaver | Tax Form | 00/00/2003 | |
| HS2 000085 | Yes | HipSaver Company, Inc. 2003 Tax Return (form 1120S) | Tax return | 00/00/2003 | |
| HS2 000086 | Yes | HipSaver Company, Inc. 2004 Tax Return (form 1120S) | Tax return | 00/00/2004 | |
| HS2 000086 | Yes | HipSaver tax return 2004 | Tax Form | 00/00/2004 | |
| HS2 000087.0 | 2    Maybe | Posey Hipsters ad citing CDC report and | Advertisement | 00/00/1999 | |

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | Rubenstein article | | | |
| | | | | | |
| HS2 000088 | Maybe | Posey Hipsters ad citing articles by Ekman and Kennan | Advertisement | 5/17/2005 | |
| | | | | | |
| HS2 000093 | Yes | Posey warning label | Photograph | 00/00/0000 | |
| | | | | | |
| HS2 000098 | Yes | Handout (Balance Assessment Handbook) | Report | 00/00/0000 | Hart-Hughes, Stephanie |
| | | | | | |
| HS2 000133 | Maybe | Energy Shunting Hip Padding System Attenuates Femoral Impact Force in a Simulated Fall | Article | 11/00/1995 | Robinovitch, S. N. Hayes, W. C. McMahon, T.A. |
| | | | | | |
| HS2 000138 | Yes | Letter enclosing impact test results of Goodwin hip pad | Letter | 4/9/1996 | Hayes, Wilson |
| | | | | | |
| HS2 000144 | Yes | Comparison of Force Attenuation Properties of Four Different Hip Protectors Under Simulated Falling Conditions in the Elderly: An In Vitro Biochemical Study | Article | 08/00/1999 | Kannus, P. Parkkari, J. Poutala, J. |
| | | | | | |
| HS2 000151 | Yes | Trochanteric padding material tests - HipSaver | Report | 00/00/2000 | Pakkari, Jari Poutala, Jarmo |
| | | | | | |
| HS2 000155 | Maybe | Interpretation of Biochemical Testing of HipSaver Dual-mechanism Shunting / Absorbing Pad | Report | 08/00/2000 | Goodwin, Ed |
| | | | | | |
| HS2 000221 RJE 001718 | Maybe | Kevin Minissian Expert Witness Statement | Report | 2/16/2006 | Minissian, Kevin |
| | | | | | |
| HS2 000297 | Maybe | Photos of degraded hip protector pad | Photo | 00/00/0000 | |
| | | | | | |
| HS2 000311 | Maybe | Are hip protectors correctly positioned in use? | Article | 00/00/0000 | Minns, R.J. Marsh, A.M. |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | | | | Chuck, A. |
| | | | | | Todd, J. |
| | | | | | |
| HS2 000328 | Maybe | Customer information/comments | Corporate | 00/00/0000 | |
| | | | | | |
| HS2 000388 | Yes | HipSaver Tax return 2001 | Tax | 00/00/2001 | |
| | | | | | |
| HS2 000399 | Yes | HipSaver Tax return 2002 | Tax | 00/00/2002 | |
| | | | | | |
| HS2 000408 | Yes | HipSaver Tax return 2003 | Tax | 00/00/2003 | |
| | | | | | |
| HS2 000417 | Yes | HipSaver tax return 2004 | Tax | 00/00/2004 | |
| | | | | | |
| HS2 000593 | Maybe | Letter accepting invitiation to Annual Nurse Manager Conference | Letter | 1/10/2005 | Brogna, Helen |
| | | | | | |
| HS2 000595 | Maybe | Description of conference: VISN 8 Patient Safety Center of Inquiry | Conference literature | 00/00/0000 | University of South Florida |
| | | | | | |
| HS2 000597 | Maybe | Fax reserving space at VHA Patient Safety conference | Fax | 12/1/2004 | Brogna, Helen |
| | | | | | |
| HS2 000598 | Maybe | Invitation to conference | Letter | 1/14/2004 | Sojka, Sue |
| | | | | | |
| HS2 000599 | Maybe | Information and schedule for 5th National Conference Evidence-Based Fall Prevention | Conference literature | 00/00/0000 | University of South Florida |
| | | | | | |
| HS2 000601 | Maybe | Exhibitor Registration Form for American Medical Directors Association Symposium | Registration Form | 00/00/0000 | |
| | | | | | |
| HS2 000712 | Maybe | Purchase Agreement between HCR Manor Care and Posey for Hipsters | Agreement | 10/31/2003 | Platzman Ferguson |
| | | | | | |
| HS2 000743 | Maybe | Email string re: problems with | E-mail | 6/6/2005 | |

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| | | Hipsters; "The pads are becoming deformed and are not useable." | | | |
| | | | | | |
| HS2 000801 | Maybe | RE: Hipster issue / Webster TX | email | 10/22/2004 | Lopez, Lenore |
| | | | | | |
| HS2 000804 | Yes | FW: Posey Hipsters brand hip protectors | email | 10/15/2004 | Hynous, Liz |
| | | | | | |
| HS2 000806 | Maybe | FW: Hipsters | email | 8/13/2004 | Lopez, Lenore |
| | | | | | |
| HS2 000808 | Maybe | Advertisement for Posey Hipsters | Advertisement | 00/00/0000 | Posey Co. |
| | | | | | |
| HS2 000810 | Maybe | FW: Hipsters | email | 8/11/2004 | Lopez, Lenore |
| | | | | | |
| HS2 000818 | Yes | Advertisement for Posey EZ On Hipsters | Advertisement | 00/00/0000 | Posey Co. |
| | | | | | |
| HS2 000820 | Yes | Trochanteric padding material tests HipSaver | Test | 2/1/2006 | Parkkari, Jari Poutala, Jarmo |
| | | | | | |
| HS2 000822 | Maybe | Cover letter for HipSaver pad test results | Cover Letter | 2/1/2006 | Bartholomew, William |
| | | | | | |
| HS2 000832 | Yes | Advertisement referencing UCLA tests and comparing Hipsters to other hip protectors | Advertisement | 00/00/0000 | Posey Co. |
| | | | | | |
| HS2 000833 | Maybe | Guidelines for Environmental Infection Control in Health-Care Facilities | Guidelines | 6/6/2003 | Sehulster, Lynne Chinn, Raymond |
| | | | | | |
| HS2 000898 | Maybe | Falls Toolkit | Contact information and Guide | 11/8/2005 | VA National Center for Patient Safety |
| | | | | | |
| HS2 001040 | Maybe | Minns, "Are Hip Protectors correctly positioned?" | Thesis | 00/00/0000 | RJ Minns A-M Marsh A Chuck J Todd |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | | | | |
| HS2 001078 | Maybe | FW: Hip Protector Study | E-mail | 11/13/2003 | Redacted |
| | | | | | Posey Company |
| | | | | | |
| HS2 001103 | Maybe | Hip Protector Study: Patient Compliance and Usability Study Overview | Study | 00/00/0000 | NCPS |
| | | | | | |
| HS2 001108 | Maybe | Hip Protector Quality Improvement Project Summary of Final Survey & Interviews | Study | 00/00/0000 | NCPS |
| | | | | | |
| HS2 001248 | Maybe | FW: Inquiry to Posey re: Hip Protectors | E-mail | 4/28/2003 | Stalhandske, Erik |
| | | | | | |
| HS2 001250 | Maybe | Re: Hello {Question about hip pad study} | E-mail | 4/6/2004 | Nentrup, Randall |
| | | | | | |
| HS2 001253 | Maybe | Posey Hip Protectors Durability Test | Log | 00/00/0000 | |
| | | | | | |
| HS2 001360 | Maybe | Article on Hip Protectors from BMJ | Article | 2/16/2002 | |
| | | | | | |
| HS2 001366 | Maybe | The New England Journal of Medicine: Prevention of Hip Fracture In Elderly People with Use of a Hip Protector [article] | Article | 12/23/2000 | |
| | | | | | |
| HS2 001376 | Maybe | JAMA: External Hip Protectors and Risk of Hip Fracture | Letter | 8/20/2003 | Cummings, Peter |
| | | | | | Weiss, Noel |
| | | | | | |
| HS2 001378 | Maybe | JAMA: External Hip Protectors and Risk of Hip Fracture | Letter | 8/20/2003 | Honkanen, Lisa |
| | | | | | |
| HS2 001380 | Maybe | JAMA: External Hip Protectors and Risk of Hip Fracture - Reply | Letter | 8/20/2003 | van Schoor, Natasia |
| | | | | | Smit, Johannes |
| | | | | | Twisk, Jos |
| | | | | | Bouter, Lex |
| | | | | | Lips, Paul |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | | | | |
| HS2 001382 | Maybe | JAMA: External Hip Protectors and Risk of Hip Fracture | Letter | 8/20/2003 | Bulat, Tatjana |
| | | | | | Quigley, Pat |
| | | | | | |
| HS2 001418 | Maybe | The New England Journal of Medecine: Hip Protectors - A Breakthrough in Fracture Prevention [editorial] | Article | 11/23/2000 | Rubenstein, Laurence |
| | | | | | |
| HS2 001432 | Maybe | Journal of Gerontology: Predictors of Adherence With the Recommended Use of Hip Protectors | Article | 00/00/2004 | Kurrle, Susan |
| | | | | | Cameron, Ian |
| | | | | | Quine, Susan |
| | | | | | |
| HS2 001436 | Maybe | Clinical Orthopaedics and Related Research: Force Reduction by an External Hip Protector on the Human Hip After Falls | Article | 00/00/2002 | Wiener, Stanley |
| | | | | | Andersson, Gunnar |
| | | | | | Nyhus, Lloyd |
| | | | | | Czech, Jerry |
| | | | | | |
| HS2 001457 | Maybe | Hip protector compliance among older people living in residential care homes [article] | Article | 00/00/2002 | Cryer |
| | | | | | Knox, A |
| | | | | | Martin, D |
| | | | | | Barlow, J |
| | | | | | |
| HS2 001468 | Maybe | Osteoporosis International: Acceptance of Hip Protectors for Hip Fracture Prevention in Nursing Homes | Article | 00/00/2001 | Hubacher, M. |
| | | | | | Wettstein, A. |
| | | | | | |
| HS2 001485 | Maybe | Annals of Internal Medicine: Fall and Injury Prevention in Older People living in Residential Care Facilities: A Cluster Randomized Test | Article | 5/21/2002 | Jensen, Jane |
| | | | | | Lundin, Olsson, Lillemor |
| | | | | | Nyberg, Lars |
| | | | | | Gustafson, Yngve |
| | | | | | |
| HS2 001504 | Maybe | Long-Term Care Around the Globe: Experiences with External Hip Protectors in Homes for the Aged: A Report from Finland | Article | 00/00/2002 | Maki-Jokela, Paivi |
| | | | | | Valvanne, Jaakko |
| | | | | | Jantti, Pirkko |
| | | | | | Heikinheimo, Rauno |
| | | | | | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| HS2 001508 | Maybe | Journal of Bone and Mineral Research: | Article | 00/00/1994 | Parkkari, Jari |
| | | Force Attenuation Properties of Various | | | Kannus, Pekka |
| | | Trochanteric Padding Materials Under | | | Poutala, Jarmo |
| | | Typical Falling Conditions of the | | | Vuori, Ilkka |
| | | Elderly | | | |
| | | | | | |
| HS2 001517 | Maybe | Journal of Biomechanical Engineering: | Article | 11/00/1995 | Robinovitch, S.N. |
| | | Energy-Shunting Hip Padding System | | | Hayes, W.C |
| | | Attenuates Femoral Impact Force in a | | | McMahon, T.A. |
| | | Simulated Fall | | | |
| | | | | | |
| HS2 001523 | Maybe | Osteoporosis International: Hip | Article | 00/00/2001 | Harada, A. |
| | | Fracture Prevention Trial Using Hip | | | Takemura, M. |
| | | Protectors in Japanese Nursing Homes" | | | Tokuda, H. |
| | | | | | Okuizumi, H. |
| | | | | | Niino, N, |
| | | | | | |
| HS2 001541 | Maybe | The New England Journal of Medicine: | Article | 11/23/2000 | Kannus, Pekka |
| | | Prevention of Hip Fracture in Elderly | | | Parkkari, Jari |
| | | People with Use of a Hip Protector | | | Niemi, Seppo |
| | | | | | Pasanen, Matti |
| | | | | | Palvanen, Mika |
| | | | | | Jarvinen, Markku |
| | | | | | Vuori, Ilkka |
| | | | | | |
| HS2 001575 | Maybe | Archives of Gerontology and Geriatrics: | Article | 8/17/1994 | Cameron, Ian |
| | | External hip protectors - likely | | | Quine, Susan |
| | | non-compliance among high risk elderly | | | |
| | | people living in the community | | | |
| | | | | | |
| HS2 001599 | Maybe | Generations: Hip Protectors to Prevent | Article | 12/00/2002 | Peterson, Elizabeth |
| | | Fall-Related Fractures | | | Howland, Jonathon |
| | | | | | Lauritzen, Jes |
| | | | | | |
| HS2 001605 | Maybe | Generations: Evidence-Based Guideline | Article | 12/00/2002 | Rubenstein, Laurence |
| | | for Falls Prevention: Summary of the | | | Kenny, Rose |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | Bi-National Panel | | | Eccles, Martin |
| | | | | | Martin, Finbarr |
| | | | | | Tinetti, Mary |
| | | | | | |
| HS2 001635 | Maybe | Age and Aging: Hip protectors in | Article | 00/00/2001 | Cameron, Ian |
| | | aged-care facilities: a randomized | | | Venman, Jennifer |
| | | trial of use by individual higher-risk | | | Kurrle, Susan |
| | | residents | | | Lockwood, Keri |
| | | | | | Birks, Carol |
| | | | | | Cumming, Robert |
| | | | | | Quine, Susan |
| | | | | | Bashford, Guy |
| | | | | | |
| HS2 001640 | Maybe | AGS Panel on Fall Prevention: Guideline | Article | 00/00/2001 | American Geriatrics Society, |
| | | for the Prevention of Falls in Older | | | British Geriatrics Society, and |
| | | Persons | | | American Academy of Orthopaedic |
| | | | | | Surgeons Panel on Falls |
| | | | | | Prevention |
| | | | | | |
| HS2 001668 | Maybe | JAMA article: Prevention of Hip | Article | 4/25/2003 | |
| | | Fractures by External Hip Protectors | | | |
| | | | | | |
| HS2 001707 | Maybe | Hip Protectors to Prevent Fall-Related | Article | 00/00/2002 | |
| | | Fractures | | | |
| | | | | | |
| HS2 001718 | Maybe | Article: An economic analysis of | Article | 00/00/2003 | |
| | | external hip protector use in | | | |
| | | ambulatory nursing facility residents | | | |
| | | | | | |
| HS2 001778 | Maybe | Article: Prevention of Hip Fractures by | Article | 4/16/2003 | |
| | | Extrenal Hip Protectors | | | |
| | | | | | |
| HS2 001850 | Maybe | Article: Comparison of Force | Article | 08/00/1999 | |
| | | Attenuation Properties of Four | | | |
| | | Different Hip Protectors Under | | | |
| | | Simulated Falling Conditions in the | | | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | Elderly: An In Vitro Biomechanical Study | | | |
| | | | | | |
| HS2 001936 | Maybe | Article: Force Reduction by an External Hip Protector on the Human Hip After Falls | Article | 00/00/2002 | |
| | | | | | |
| HS2 001947 | Maybe | Report: Protective Properties of Two Brands of Hip Protectors After Repeated Laundering | Article / report | 00/00/0000 | |
| | | | | | |
| HS2 001966 | Maybe | Article: Perceived barriers and facilitators for the use of external hip protectors | Article | 00/00/0000 | |
| | | | | | |
| HS2 001987 | Maybe | Article: Force Reduction by an External Hip Protector on the Human Hip After Falls | Article | 00/00/2002 | |
| | | | | | |
| HS2 001999 | Maybe | Article: Mechanical testing of hip protectors | Article | 4/10/2002 | |
| | | | | | |
| HS2 002007 | Maybe | Article: A Solution to Hip Fractures Using Performance Tested Hip Protectors | Article | 00/00/0000 | |
| | | | | | |
| HS2 002016 | Maybe | Article: Assessing the safety and effectiveness of hip protectors | Article | 00/00/0000 | |
| | | | | | |
| HS2 002022 | Maybe | Photo of pad | Photo | 8/14/2006 | |
| | | | | | |
| HS2 002023 | Maybe | Photo of pad | Photo | 8/14/2006 | |
| | | | | | |
| HS2 002024 | Maybe | Photo of pad | Photo | 8/14/2006 | |
| | | | | | |
| HS2 002025 | Maybe | Photo of pad | Photo | 8/14/2006 | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| HS2 002026 | Maybe | Photo of pad | Photo | 8/14/2006 | |
| HS2 002048 | Maybe | FYI= info from a wash test | Email | 8/14/2006 | Nentrup, Randall |
| HS2 002074 | Maybe | HipSaver Tax Return 1995 | | 00/00/1995 | |
| HS2 002079 | Maybe | HipSaver Tax Return 1996 | | 00/00/1996 | |
| HS2 002079 | Maybe | HipSave tax return 1996 | | 00/00/1996 | |
| HS2 002083 | Maybe | HipSaver Tax Return 1997 | | 00/00/1997 | |
| HS2 002088 | Maybe | HipSaver Tax Return 1998 | | 00/00/1998 | |
| HS2 002092 | Maybe | HipSaver Tax Return 1999 | | 00/00/1999 | |
| HS2 002095 | Maybe | HipSaver Tax Return 2000 | | 00/00/2000 | |
| HS2 002099 | Maybe | Protective Properties of Two Brands of Hip Protectors After Repeated Laundering - VISN 8 Patient Safety Center of Inquiry | Study/Article | 00/00/0000 | Stalhandske, Erik |
| HS2 002160 | Yes | HipSaver Tax return 2005 - Produced in CD production of 09/27/2006 | | 00/00/2005 | |
| HS2 002198 | Yes | NCPS Toolkit Video 2 handout: Hip Protector in an Inpatient Setting | Product Information | 00/00/0000 | NCPS |
| HS2 002198 RJE 001718 | Maybe | NCPS video: Hip Protector information | | 00/00/0000 | NCPS |
| HS2 002209 | Maybe | Warning label for Posey Hipsters | Product information | 00/00/0000 | Posey Company |
| HS2 002222 | Maybe | Supplemental Expert Report of Kevin | Pleading / Expert | 10/16/2006 | Minissian, Kevin |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | Minissian (prepared to be potential deposition exhibit) | Report | | |
| | | | | | |
| HS2 002224 RJE 001718 | Yes | Expert Report of Edward Ebramzadeh | Report | 2/16/2006 | Ebramzadeh, Edward |
| | | | | | |
| HS2 002257 | Yes | Rebuttal Expert Report of Edward Ebramzadeh | Pleading / Expert Report | 10/18/2006 | Ebramzadeh, Edward |
| | | | | | |
| HS2 002287 | Maybe | HipSaver advertisement: Hip Protectors & The Laundry | Advertisement | 00/00/0000 | HipSaver Company |
| | | | | | |
| HS2 002288 | Maybe | Color Clorox Bleach label (batestamped before being taken to deposition as exhibit) | Label | | |
| | | | | | |
| HS2 002293 | Maybe | Posey letter to Professor Minns informing him of litigation and warning him of potential insulting letters he might receive from Goodwin | Letter | 12/6/2006 | Posey, Ernest |
| | | | | | |
| HS2 002294 | Maybe | CDC Guideline: Laundry: Washing Infected Material | Guideline | 11/18/2000 | CDC |
| | | | | | |
| HS2 002295 | Maybe | Declaration of Victoria Lewis in Opposition to HipSaver Motion for Partial Summary Judgment | Pleading | 1/8/2007 | Lewis, Victoria |
| | | | | | |
| HS2 002305 | Maybe | Declaration of Victoria Lewis in Support of Motion of Defendant J.T. Posey Company for Order Transferring Venue to Central District of California | Pleading | | |
| | | | | | |
| HS2 002309 | Maybe | Declaration of John Ross Frymark | Pleading | 7/29/2004 | Frymark, John |
| | | | | | |
| HS2 002320 | Maybe | Declaration of Ernest M. Posey | Pleading | 7/29/2004 | Posey, Ernest |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| HS2 002327 | Yes | Posey "Special Announcement" regarding White Paper | Announcement | | |
| HS2 002328 | Maybe | Posey Fall Management and Bed Safety Products catalog | Advertisement / Catalog | | |
| HS2 002360 | Maybe | Posey Healthcare Product Selection Guide catalog | Advertisement / Catalog | | |
| HS2 002428 | Maybe | Posey 2005 Healthcare Product Selection Guide catalog | Advertisement / Catalog | 00/00/2005 | |
| HS2 002504 | Maybe | Posey 2006 Healthcare Product Catalog | Advertisement / Catalog | 00/00/2006 | |
| PC 000001 | Yes | Environmental Test Report on Various Hip Protectors | Report | 8/7/2001 | Garwood Laboratories |
| PC 000090 | Maybe | Laundry validation | email | 8/23/2005 | Goodwin, Edward |
| PC 000102 | Maybe | Corrective statement mailing | email | 8/23/2005 | Goodwin, Ed |
| PC 0001971 | Yes | Hip protector test data; email from McGrath to Minns requesting additional info regarding test | Letter enclosing test report; email | 10/8/2005 | Minns, Julian; McGrath, Charleen |
| PC 000204 | Yes | Advertisement for Posey Hipsters | Advertisement | 00/00/1999 | Posey Co. |
| PC 000225 | Maybe | "White paper" test Letter from Goodwin to Posey re: 2003 White paper | Letter | 3/18/2004 | Goodwin, Ed |
| PC 000235 | Maybe | HipSaver tests | Letter | 4/4/2005 | Goodwin, Ed |
| PC 000241 | Maybe | HipSaver advertisement and product info / HipSaver web site | Advertisement and product info | 00/00/0000 | HipSaver |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | | | | |
| PC 000291 | Maybe | HipSaver advertisement and product info | Advertisement and product info | 00/00/0000 | HipSaver |
| | | | | | |
| PC 000365 | Yes | Settlement Agreement | Pleading | 9/22/2004 | |
| | | | | | |
| PC 000373 | Yes | "Special Announcement" regarding unreliability of "white paper" | Press Release | 00/00/0000 | |
| | | | | | |
| PC 000375 | Maybe | Guidelines for Laundry in Health Care Facilities guidelines for institutional laundering | Guidelines | 00/00/0000 | CDC |
| | | | | | |
| PC 000375 | Maybe | Guidelines for Laundry in Health Care Facilities | Guidelines | 00/00/0000 | |
| | | | | | |
| PC 000393 | Yes | ltr to Posey re: notice of comparative advertising in accordance with settlement agreement | Letter | 4/7/2005 | Goodwin, Ed |
| | | | | | |
| PC 000394 | Maybe | Ltr re: Garwood laboratories advertisement | Letter | 4/8/2005 | Goodwin, Ed |
| | | | | | |
| PC 000400 | Maybe | Posey product info / advertisement | Advertisement | 00/00/0000 | Posey Co. |
| | | | | | |
| PC 000400 | Yes | Advertisement / Product info for Posey Hipsters Posey advertisements | Advertisement / Product info | 00/00/0000 | Posey Co. |
| | | | | | |
| PC 000406 | Maybe | Advertisement / Product info for Posey Hipsters | | 00/00/0000 | |
| | | | | | |
| PC 000408 | Yes | Advertisement / Product info for Posey Hipsters | | 00/00/0000 | |
| | | | | | |
| PC 000412 | Maybe | Guidelines for Laundry in Health Care Facilities laundering guidelines | Guidelines | 00/00/0000 | CDC |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| | | | | | |
| PC 000414 | Yes | Hip Protector Compliance: A 13-month | Article | 00/00/0000 | Burl, Jeffrey B. |
| | | Study on Factors and Cost in a | | | Centola, James |
| | | Long-Term Care Facility Burl, et al. | | | Bonner, Alice |
| | | Hip Protector Compliance | | | Burque, Colleen |
| | | | | | |
| PC 000420 | Yes | Environmental Test Report on Posey Hip | Test Report | 1/18/2005 | Garwood Laboratories |
| | | Protectors 1/18/05 Environmental Test | | | |
| | | Report for Posey re: Hip Protectors | | | |
| | | | | | |
| PC 000420 | Yes | Environmental Test Report | Report | 1/18/2005 | R.M. "Rick" Clemens |
| | | | | | William Flower |
| | | | | | Vic Virgilio |
| | | | | | |
| PC 000453 | Yes | Garwood Laboratories Environmental Test | Report | 5/2/2001 | Clemens, R. M. |
| | | Report on Hip Protectors | | | Flower, William C. |
| | | | | | Sturkie, Tim |
| | | | | | |
| PC 000799 | Maybe | Study: A Solution to Hip Fractures | Report | 08/00/2003 | Gandhi, Bimal |
| | | Using Performance Tested Hip Protectors | | | |
| | | | | | |
| PC 000799 | Yes | Study: A Solution to Hip Fractures | Article | 08/00/2003 | Gandhi, Bimal |
| | | Using Performance Tested Hip Protectors | | | |
| | | | | | |
| PC 000809 | Maybe | Sales report spanning 2001 to September | Sales Report | 00/00/2005 | |
| | | 2005 | | | |
| | | | | | |
| PC 000810 | Yes | Garwoon bid for testing 9/11/02 | Letter | 9/11/2002 | Garwood Laboratories |
| | | | | | |
| PC 000815 | Maybe | Impact Test Data for Hip Protector | Test Data | 7/26/2001 | Garwood Laboratories |
| | | Components 7/26/01 | | | |
| | | | | | |
| PC 000823 | Maybe | Procedures for Hipster Impact | Product Test | 00/00/0000 | Walters, Victoria |
| | | Absorption Testing | information | | |
| | | | | | |
| PC 000829 | Maybe | Hip protector material test information | Product Test | 00/00/0000 | Walters, Victoria |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | | information | | |
| | | | | | |
| PC 000833 | Maybe | Test procedure 5/22/01 correspondence with Garwood re: additional testing | Letter | 5/22/2001 | Yates, Jeffrey |
| | | | | | |
| PC 000835 | Maybe | Garwood test results | Data | 00/00/0000 | Sturkie, Tim |
| | | | | | |
| PC 000852 | Yes | Email enclosing impact test results on Posey Hipster | Email enclosing report | 7/27/2001 | Yates, Jeffrey |
| | | | | | |
| PC 000852 | Maybe | Email forwarding Posey Impact Test Results | Report | 7/26/2001 | Yates, Jeffrey |
| | | | | | |
| PC 000853 | Yes | Impact Data regarding Posey Hipsters | email | 7/27/2001 | Yates, Jeffrey |
| | | | | | |
| PC 000862 | Maybe | Laundry information | Table | 7/9/2001 | Posey Co. |
| | | | | | |
| PC 000863 | Maybe | Impact test results | Test results | 00/00/0000 | Sturkie, Tim |
| | | | | | |
| PC 000864 | Maybe | Hipsters Wash samples | email | 8/2/2002 | Walters, Vicky |
| | | | | | |
| PC 000865 | Maybe | Wash Formula Guide Wash formula guide | Wash Formula Guid | 9/17/2001 | Norchem |
| | | | | | |
| PC 000868 | Maybe | Product test results Impact test results | Graphs | 4/10/2001 | Garwood Laboratories |
| | | | | | |
| PC 000892 | Maybe | Impact test results Posey Hipsters impact testing (w/Hipsters v. w/o Hipsters) | Bar Graphs | 00/00/0000 | |
| | | | | | |
| PC 000894 | Maybe | Impact test results for various hip protectors | Bar graphs | 00/00/0000 | |
| | | | | | |
| PC 000894.04 | Maybe | Impact test results | Report | 11/23/1999 | SGS Testing Co. |
| | | | | | |
| PC 000894.10 | Maybe | GS U.S. Testing Co. Job ticket | Job Ticket / | 10/12/1999 | GS U.S. Testing Co. |

HipSaver's Rule 26(a)(3) Trial Exhibit List

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | | Client copy | | |
| | | | | | |
| PC 000894.11 | Maybe | Impact test results | Report | 10/26/1999 | SGS Testing Co. |
| | | | | | |
| PC 000894.13 | Maybe | Shock absorbing properties test results | Report | 3/16/1999 | SGS Testing Co. |
| | | | | | |
| PC 000897 | Maybe | Impact Test Data Impact test data 7/26/2001 | Test Data | 7/26/2001 | |
| | | | | | |
| PC 000898 | Maybe | Meeting notes from meeting on problems with Posey Hipsters | Memo | 4/25/2002 | Rash, Lee |
| | | | | | |
| PC 000899 | Yes | Hipsters H6000 Improvement Project timeline | Timeline | 00/00/0000 | |
| | | | | | |
| PC 000900 | Yes | Questions about Laundry | email | 12/17/2001 | Sehulster, Lynne |
| | | | | | |
| PC 000917 | Yes | Meeting Notes Hipsters- | Meeting Notes | 4/25/2002 | |
| | | | | | |
| PC 000918 | Yes | Meeting Notes: Hipster problems | Letter | 4/25/2002 | Rash, Lee |
| | | | | | |
| PC 000919 | Yes | FW: Posey Hipsters consideration of poron foam/ cost considerations | email | 9/25/2003 | Carr, Roy |
| | | | | | |
| PC 000920 | Maybe | Email string regarding Posey pad success in laundry test | Email | 9/24/2003 | Nentrup, Randall |
| | | | | | |
| PC 001001 | Maybe | Report outlining results of laundry test | Report | 5/23/2005 | SGS U.S. Testing Co. |
| | | | | | |
| PC 001002 | Maybe | SGS US Testing Co. report entitled "Product Evaluation after Repeated Commercial Launderings" (page 2 of 3) | Report | 5/23/2005 | Ciccarelli, Angela Park, HoJun |
| | | | | | |
| PC 001003 | Maybe | SGS US Testing Co. report entitled "Product Evaluation after Repeated | Report | 5/23/2005 | Ciccarelli, Angela Park, HoJun |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| | | Commercial Launderings" (page 3 of 3) | | | |
| | | | | | |
| PC 001006 | Maybe | Email string regarding laundry testing for Posey pads at SGS Testing Co. | Email | 4/18/2005 | Arpawong, Ed |
| | | | | | |
| PC 001006 | Maybe | Email string re: Commercial Washing | E-mail | 4/18/2005 | Arpawong, Ed |
| | | | | | |
| PC 001016 | Maybe | Telephone log of calls  relating to SGS test, in reverse chronological order SGS US Testing notes | Call log | 5/20/2005 | |
| | | | | | |
| PC 001022 | Yes | Email re: wash tests | E-mail | 3/23/2005 | Keefe, Mike |
| | | | | | |
| PC 001023 | Yes | Listing of customers with defective Posey hipsters, Nov. 2004 - March 2005 | Report | 00/00/0000 | |
| | | | | | |
| PC 001024 | Yes | Listing of customers with defective Posey hipsters, March 2005 - October 2005 | Report | 00/00/0000 | |
| | | | | | |
| PC 001025 | Yes | Posey Hipsters ad | Advertisement | 00/00/0000 | |
| | | | | | |
| PC 001026 | Yes | Posey Hipsters Proven Effective in Laboratory Test | Advertisement | 00/00/0000 | |
| | | | | | |
| PC 001027 | Yes | Posey Restraint Alternatives 2001 / fall prevention ad | Catalog | 00/00/2001 | |
| | | | | | |
| PC 001029 | Yes | Posey Care Alternatives Division 2002 | Catalog | 00/00/2002 | |
| | | | | | |
| PC 001033 | Yes | Posey Care Alternatives Division - Fall Management / Fall Prevention - Hipsters, citing Garwood July 2001 test 2003 Posey care alternatives catalog Hipster advertisements | Catalog | 00/00/2003 | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| PC 001036 | Yes | Posey Healthcare Product Selection Guide | Catalog | 00/00/2004 | |
| | | | | | |
| PC 001038 | Yes | Posey 2005 Healthcare Product Selection Guide | Catalog | 00/00/2005 | |
| | | | | | |
| PC 001040 | Yes | Selected pages from the Posey 2006 catalog | Marketing | 00/00/2006 | |
| | | | | | |
| PC 001043 | Yes | Posey Hipsters package inserts - various versions | Marketing | 00/00/2004 | |
| | | | | | |
| PC 001053 | Yes | Posey Hipster package inserts | Marketing | 00/00/2004 | |
| | | | | | |
| PC 001057 | Yes | Posey Hipsters package inserts | Marketing | 00/00/1999 | |
| | | | | | |
| PC 001067 | Yes | Posey EZ On Hipsters package inserts | Marketing | 00/00/0000 | |
| | | | | | |
| PC 001073 | Yes | Posey ad "For Some Residents, Every Fall is A Big One;" | Advertisement | 00/00/0000 | |
| | | | | | |
| PC 001077 | Yes | Draft of Posey ad | Advertisement | 11/14/2004 | |
| | | | | | |
| PC 001085 | Yes | Draft of Posey ad stating "Posey Hipsters HELP Protect Against Injury from Falls" Posey catalog? Hipster advertisements | Advertisement | 00/00/0000 | |
| | | | | | |
| PC 001093 | Yes | Draft of Posey ad stating "Posey Hipsters HELP Protect Against Injury from Falls" Posey catalog and Hipster advertisements | Advertisement | 00/00/0000 | |
| | | | | | |
| PC 001097 | Maybe | Email re: Hipster literature changes 5/9/2005 | E-mail | 5/9/2005 | Lewis, Vicky |
| | | | | | |

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| PC 001108 | Maybe | Email re: update to website 5/10/05 | E-mail | 5/10/2005 | Rosas, Elias |
| | | | | | |
| PC 001110 | Maybe | Email forwarding Table of product | E-mail | 5/17/2005 | Arbizu, Cristina |
| | | literature and date | | | |
| | | | | | |
| PC 001113 | Yes | Environmental Test Report for Posey | Report | 7/30/2003 | Clemens, R.M. |
| | | Company on Nine Samples Hip Protector | | | Flower, William C. |
| | | Material 7/30/03 Garwood Environmental | | | Virgilio, Vic |
| | | Test Report | | | |
| | | | | | |
| PC 001113 | Maybe | Environmental Test Report | Report | 7/30/2003 | R.M. "Rick" Clemens |
| | | | | | William Flower |
| | | | | | Vic Virgilio |
| | | | | | |
| PC 001166 | Yes | Environmental Test Report for Posey | Report | 10/2/2003 | Clemens, R.M. |
| | | Company on Three  Hip Protectors | | | Flower, William C. |
| | | 10/2/03 Garwood Environmental Test | | | Virgilio, Vic |
| | | Report | | | |
| | | | | | |
| PC 001166 | Maybe | Environmental Test Report | Report | 10/2/2003 | R.M. "Rick" Clemens |
| | | | | | William Flower |
| | | | | | Vic Virgilio |
| | | | | | |
| PC 001194 | Yes | Environmental Test Report | Report | 7/7/2004 | R.M. "Rick" Clemens |
| | | | | | William Flower |
| | | | | | Vic Virgilio |
| | | | | | |
| PC 001248 | Yes | Environmental Test Report | Report | 3/31/2005 | R.M. "Rick" Clemens |
| | | | | | William Flower |
| | | | | | Vic Virgilio |
| | | | | | |
| PC 001301 | Yes | Environmental Test Report for Posey | Report | 5/28/2003 | Clemens, R.M. |
| | | Company on Four Hip Protector Foam Pads | | | Flower, William C. |
| | | and Two Tube Tread Floor Mats 5/28/03 | | | Virgilio, Vic |
| | | Garwood Environmental Test Report | | | |
| | | | | | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| PC 001301 | Maybe | Environmental Test Report | Report | 5/28/2003 | R.M. "Rick" Clemens |
| | | | | | William Flower |
| | | | | | Vic Virgilio |
| | | | | | |
| PC 001340 | Yes | Environmental Test Report | Report | 9/20/2002 | R.M. "Rick" Clemens |
| | | | | | William Flower |
| | | | | | Vic Virgilio |
| | | | | | |
| PC 001368 | Maybe | Posey 2006 Healthcare Product Catalog | Catalog | 00/00/2006 | |
| | | 2006 Posey Healthcare product catalog | | | |
| | | | | | |
| PC 001468 | Maybe | Sales records for 2001 - September of 2005 Summary of Posey Sales 2001-2005 | Ledger | 00/00/0000 | |
| | | | | | |
| PC 001469 | Maybe | Posey trade shows and conferences data | Report | 11/25/2005 | |
| | | | | | |
| PC 001473 | Maybe | Ad in HME News for Posey Hipsters sweatpants and shorts HME news October 2005, Posey advertisement | Advertisement | 10/00/2005 | |
| | | | | | |
| PC 001474 | Maybe | HME News - page showing where published | Advertisement | 10/00/2005 | |
| | | | | | |
| PC 001475 | Maybe | Photographs of pads photographs of Posey pads | Photograph | 5/28/2003 | |
| | | | | | |
| PC 001476 | Maybe | Photograph of pad photograph of Posey pads | Photograph | 5/28/2003 | |
| | | | | | |
| PC 001477 | Maybe | Photographs of pads photograph of Posey pad | Photograph | 7/7/2004 | |
| | | | | | |
| PC 001478 | Maybe | Photograph of pad Photograph of Posey pads | Photograph | 7/7/2004 | |
| | | | | | |
| PC 001479 | Maybe | Photographs of pads Photograph of Posey pads | Photograph | 1/18/2005 | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| | | | | | |
| PC 001480 | Maybe | Photograph of pad Photogragh of Posey pads | Photograph | 1/18/2005 | |
| | | | | | |
| PC 001481 | Maybe | Photographs of pads Photogragh of Posey pads | Photograph | 3/31/2005 | |
| | | | | | |
| PC 001482 | Maybe | Photograph of pad Photogragh of Posey pads | Photograph | 3/31/2005 | |
| | | | | | |
| PC 001483 | Yes | A report re developing guidelines for infection control in health care facilities | Report | 00/00/2003 | |
| | | | | | |
| PC 001732 | Maybe | Posey Healthcare Product Selection Guide, with handwritten notes and routing slip 2004 Posey Product Selection Guide | Catalog | 00/00/2005 | |
| | | | | | |
| PC 001736 | Yes | 2006 Posey Healthcare Product Selection Guide 2006 Healthcare Product catalog | Catalog | 00/00/2006 | |
| | | | | | |
| PC 001743 | Yes | Draft of Hipster ad | Advertisement | 3/10/2005 | |
| | | | | | |
| PC 001747 | Maybe | Draft of Hipster ad | Advertisement | 00/00/0000 | |
| | | | | | |
| PC 001751 | Maybe | Draft of Posey Hipsters ad M6016 | Advertisement | 9/28/2004 | |
| | | | | | |
| PC 001754 | Maybe | Draft of "Posey Hipsters with High Durability Pads" ad M6127 | Advertisement | 9/28/2004 | |
| | | | | | |
| PC 001757 | Maybe | Draft of "Posey EZ On Hipsters" ad M5017 | Advertisement | 9/28/2004 | |
| | | | | | |
| PC 001760 | Maybe | Two articles: 8/23/97 "External Hip Protectors to | Article | 8/23/1997 | Eikman, A. Mallmin, H. |

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | Prevent Osteoporotic Hip Fractures" and | | | Michaelsson, K. |
| | | "Prevention of Hip Fracture in Elderly | | | Ljunghall, S. |
| | | People with Use of a Hip Protector" | | | Kannus, Pekka |
| | | 1997 article re external hip protectors | | | Parkkari, Jari |
| | | | | | Niemi, Seppo |
| | | | | | Pasanen, Mati |
| | | | | | Palvanen, Mika |
| | | | | | Jarvinen, Markku |
| | | | | | Vuori, Ilkka |
| | | | | | |
| PC 001762 | Maybe | Article: Prevention of Hip Fractures in | article | 11/23/2000 | |
| | | Elderly People, New England Journal of | | | |
| | | Medicine (2000) | | | |
| | | | | | |
| PC 001770 | Maybe | Posey Hipsters brochure data | Report | 11/17/2005 | |
| | | | | | |
| PC 001788 | Maybe | Garwood Labs brochure | Report | 12/29/2005 | Garwood Laboratories |
| | | | | | |
| PC 001802 | Yes | Posey 2001 Patient Safety catalog | Catalog | 00/00/2001 | |
| | | | | | |
| PC 001805 | Yes | Posey Hipsters III ad, citing July 2001 | Advertisement | 00/00/0000 | |
| | | Garwood test | | | |
| | | | | | |
| PC 001806 | Yes | Draft of Hipster ad, "Posey Hipsters | Advertisement | 00/00/0000 | |
| | | HELP Protect Against Injury from Falls" | | | |
| | | | | | |
| PC 001810 | Yes | Draft of Hipster ad, "Posey Hipsters | Advertisement | 00/00/0000 | |
| | | HELP Protect Against Injury from Falls" | | | |
| | | | | | |
| PC 001816 | Maybe | Posey ad form - Hipster III | Form | 8/23/2001 | |
| | | Instruction, M6016 | | | |
| | | | | | |
| PC 001817 | Maybe | Posey Hipsters ad citing CDC and | Advertisement | 00/00/1999 | |
| | | Rubenstein | | | |
| | | | | | |
| PC 001818 | Maybe | Clinical References Supporting the Use | Advertisement | 00/00/0000 | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | of Hip Protectors | | | |
| | | | | | |
| PC 001819 | Maybe | Posey ad form - Hipster III instruction, M6016 | Form | 4/2/2002 | |
| | | | | | |
| PC 001820 | Maybe | Posey Hipsters ad citing CDC and Rubenstein | Advertisement | 00/00/1999 | |
| | | | | | |
| PC 001821 | Maybe | Clinical References Supporting the Use of Hip Protectors | Advertisement | 00/00/0000 | |
| | | | | | |
| PC 001822 | Maybe | Posey ad form - Hipster III instruction, M6016 | Form | 11/6/2002 | |
| | | | | | |
| PC 001823 | Maybe | Posey Hipsters ad citing CDC and Rubenstein, and Posey ad form (M6016) | Advertisement | 00/00/1999 | |
| | | | | | |
| PC 001826 | Maybe | Posey CA Complete Healthcare Catalog 2003 | Catalog | 00/00/2003 | |
| | | | | | |
| PC 001829 | Maybe | Posey Hipsters ad  (M6127) | Advertisement | 00/00/2004 | |
| | | | | | |
| PC 001832 | Maybe | Posey EZ On Hipsters, and ad form (M5017) | Advertisement | 00/00/2002 | |
| | | | | | |
| PC 001835 | Maybe | Posey EZ On Hipsters, and ad form (M5017) | Advertisement | 00/00/2002 | |
| | | | | | |
| PC 001838 | Maybe | Wash Formula Guide - showing temperature differences for light, medium, and heavy soil cycles | Report | 9/17/2001 | Gastelum, Jamie |
| | | | | | |
| PC 001841 | Maybe | Collection of wash requests and results through 7/20/05 | Form | 2/8/2005 | Charles Kline |
| | | | | | |
| PC 001873 | Maybe | Wash Report and Product Evaluation | Report | 5/23/2005 | Angela Ciccarelli |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | | | | |
| PC 001876 | Maybe | Standard Specification for Impact Attenuation of Surface Systems Under and Around Playground Equipment | Article | 12/1/2005 | ASTM International |
| | | | | | |
| PC 001876 | Yes | Standard Specification for Impact Attenuation of Surface Systems Under and Around Plaground Equipment | Article | 12/1/2005 | ASTM |
| | | | | | |
| PC 001891 | Maybe | Standard Specification for Impact Attenuation of Surfacing Materials Within the Use Zone of Playground Equipment | Article | 12/1/2005 | ASTM International |
| | | | | | |
| PC 001914 | Maybe | Standard Test Method for Shock-Absorbing Properties of Playing Surface Systems and Materials | Article | 00/00/0000 | ASTM International |
| | | | | | |
| PC 001914 | Yes | Standard Test for Shock-Absorbing Properties for Playing Surface Systems and Materials | Article | 00/00/0000 | ASTM |
| | | | | | |
| PC 001918 | Maybe | Photos of equipment used in testing | Technical drawings/photos | 00/00/0000 | |
| | | | | | |
| PC 001921 | Maybe | Photograph of testing equipment | Photograph | 00/00/0000 | |
| | | | | | |
| PC 001922 | Maybe | HipSaver advertisement | Advertisement | 00/00/0000 | |
| | | | | | |
| PC 001923 | Maybe | New Finished Goods Literature / Label Release; Finished Good Literature / Label Change Notice | Product info | 9/28/2004 | Posey Co. |
| | | | | | |
| PC 001927 | Maybe | Article: Effect of Water Temperature on Bacterial Killing in Laundry | Article | 00/00/0000 | Smith, J.A. Neil, K.R. Davidson, C.G. |

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | | | | Davidson, R.W. |
| | | | | | |
| PC 001933 | Maybe | Article: Killing of Fabric-Associated | Article | 01/00/1984 | Blaser, Martin |
| | | Bacteria in Hospital Laundry by | | | Smith, Paul |
| | | Low-Temperature Washing | | | Cody, Henry |
| | | | | | Want, Wen-Lan |
| | | | | | LaForce, F.Marc |
| | | | | | |
| PC 001933 | Maybe | Article: Killing of Fabric-Associated | Article | 00/00/1984 | Blaser, Martin |
| | | Bacteria in Hospital Laundry by | | | Smith, Paul |
| | | Low-Temperature Washing | | | Cody, Henry |
| | | | | | Wang, Wen-Lan |
| | | | | | LaForce, F. |
| | | | | | |
| PC 001943 | Maybe | Article: Low-temperature washing of | Article | 10/23/1987 | Tompkins, D.S |
| | | patients' clothing; effects of | | | Johnson, P. |
| | | detergent with disinfectant and a | | | Fittal, B.R. |
| | | tunnel drier on bacterial survival | | | |
| | | | | | |
| PC 001951 | Maybe | Article: Bacteriological Quality of | Article | 02/00/1983 | Christian, Robert |
| | | Fabrics Washed at Lower-Than-Standard | | | Manchester, Janet |
| | | Temperatures in a Hospital Laundry | | | Mellors, Michael |
| | | Facility | | | |
| | | | | | |
| PC 001951 | Maybe | Article: Bacteriological Quality of | Article | 6/1/1982 | Christian, Robert |
| | | Fabrics Washed at Lower-Than-Standard | | | Manchester, Janet |
| | | Temperatures in a Hospital Laundry | | | Mellors, Michael |
| | | Facility | | | |
| | | | | | |
| PC 001958 | Maybe | Article: Impact of Detergent Systems on | Article | 04/00/1980 | Jaska, James |
| | | Bacterial Survival on Laundered Fabrics | | | Fredell, Dale |
| | | | | | |
| PC 001964 | Maybe | Article: Wash Water Temperature and | Article | 00/00/0000 | Battles, Donald |
| | | Sanitation in the Hospital Laundry | | | Vesley, Donald |
| | | | | | |
| PC 001971 | Yes | Letter enclosing tests comparing Posey | Letter | 9/8/2005 | Minns, Julian |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| | | and HipSaver hip protectors | | | |
| | | | | | |
| PC 001985 | Maybe | Letter requesting website studies; | Letter; emails | 9/22/2005 | Posey, Ernest; |
| | | emails relating to HipSaver pad | | | Nentrup, Randall |
| | | laundering and comparing HipSaver to | | | Lewis, Vicky |
| | | Posey | | | |
| | | | | | |
| PC 001988 | Yes | Email string regarding changing info in | Email | 4/29/2005 | Lewis, Vicky |
| | | NCPS video | | | |
| | | | | | |
| PC 001989 | Yes | Email string regarding Hipsters | Email | 2/24/2005 | Nentrup, Randall |
| | | | | | |
| PC 002019 | Maybe | Email string regarding return of | Email | 10/2/2003 | Nentrup, Randall |
| | | Hipsters used in laundry test to Posey | | | |
| | | | | | |
| PC 002022 | Maybe | Prevention of Hip Fracture in Elderly | Article | 12/1/2005 | Kannus, Pekka |
| | | People with Use of a Hip Protector | | | Parkkari, Jari |
| | | | | | Niemi, Seppo |
| | | | | | Pasanen, Matti |
| | | | | | Palvanen, Mika |
| | | | | | Jarvinen, Markku |
| | | | | | Vuori, Ilkka |
| | | | | | |
| PC 002030 | Maybe | Effect of external hip protectors on | Article | 1/2/1993 | Lauritzen, J.B. |
| | | hip fractures | | | Petersen, M.M. |
| | | | | | Lund, B. |
| | | | | | |
| PC 002033 | Maybe | The V.A. and Low Temp Washing | Article | 08/00/1985 | Baker, Doris |
| | | | | | |
| PC 002036 | Maybe | Laundry: the next frontier for the | Article | 12/00/1995 | Blyth, Pamela |
| | | value-added trend | | | |
| | | | | | |
| PC 002038 | Maybe | Disinfecting versus Sanitizing | Article | 11/00/2003 | Belkin, Nathan |
| | | | | | |
| PC 002041 | Maybe | Low-temp washing for hopital linen | Article | 12/2/2005 | Erkenbrecher, Carl |
| | | | | | Paradee, James |

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| PC 002050 | Maybe | Is low temperature washing safe and effective? | Article | 04/00/1981 | Mallison, George |
| PC 002054 | Maybe | Hip fracture disease: Coping with a contemporary epidemic | Article | 12/00/1993 | Robb, William |
| PC 002061 | Maybe | Revised guidelines for healthcare linen service | Article | 01/00/1989 | Weller, S. Clifford |
| PC 002062 | Maybe | U.S Patent No. 5,881,395 - Impact Absorbing Pad | U.S. Patent | 3/16/1999 | Donzis, Byron |
| PC 002072 | Maybe | U.S. Patent No. 4,539,057 - Method for Producing an Elastic Body with Protective Layer | U.S. Patent | 9/3/1985 | Ahlm, Lars |
| PC 002079 | Maybe | U.S. Patent No. 4,985,931 - Shock Absorbing Pad Structure for Athletic equipment | U.S. Patent | 1/22/1991 | Wingo, James |
| PC 002089 | Maybe | U.S. Patent No. 5,235,715 - Impact Absorbing Composites and Their Production | U.S. Patent | 8/17/1993 | Donzis, Byron |
| PC 002099 | Maybe | Rogers List of PORON Slow Recovery properties and test methods | Test information | 00/00/0000 | Rogers Corporation |
| PC 002100 | Maybe | Confor Form Materials Summary Sheet | Materials Summary Sheet | 09/00/2004 | Aero EAR |
| PC 002101 | Yes | Guidelines for Healthcare Linen Service 1999 | Guidelines | 00/00/1999 | Joint Committee on Healthcare Laundry Guidelines |
| PC 002113 | Yes | Healthcare Service Operations Manual | Operations Manual | 00/00/1995 | Weller, Clifford |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| PC 002221 | Maybe | Biomechanices of Falls and Hip Fracture in the Elderly | Article | 00/00/0000 | Hayes, Wilson |
| | | | | | |
| PC 002246 | Maybe | Age-Related Hip Fractures: Biomechanics of Fracture Risk | Article | 00/00/0000 | Hayes, Wilson |
| | | | | | |
| PC 002260 | Maybe | Etiology and Prevention of Age-Related Hip Fractures | Article | 00/00/1996 | Hayes, W.C. |
| | | | | | Myers, E.R. |
| | | | | | Robinovitch, S.N. |
| | | | | | Van Den Kroonenberg, A. |
| | | | | | Courtney, A.C. |
| | | | | | McMahon, T.A. |
| | | | | | |
| PC 002270 | Maybe | Epidemiology of Hip Fractures | Article | 00/00/1996 | Kannus, P. |
| | | | | | Parkkari, J. |
| | | | | | Sievanen, H. |
| | | | | | Hienonen, A. |
| | | | | | Vuori, I. |
| | | | | | Jarvinen, M. |
| | | | | | |
| PC 002329 | Maybe | Read my Hips: Measuring Trochanteric Soft Tissue Thickness | Article | 6/5/1992 | Maitland, Lauri |
| | | | | | Myers, Elizabeth |
| | | | | | Hipp, John |
| | | | | | Hayes, Wilson |
| | | | | | Greenspan, Susan |
| | | | | | |
| PC 002334 | Maybe | Age-related hip fractures | Article | 00/00/1994 | Myers, Elizabeth |
| | | | | | Hayes, Wilson |
| | | | | | |
| PC 002341 | Maybe | Force Attenuation Properties of Various Trochanteric Padding Materials Under Typical Falling Conditions of the Elderly | Article | 00/00/1994 | Parkkari, Jari |
| | | | | | Kannus, Pekka |
| | | | | | Poutala, Jarmo |
| | | | | | Vuori, Ilkka |
| | | | | | |
| PC 002347 | Maybe | Increasing Age-Adjusted Incidence of Hip Fractures in Finland: The Number | Article | 03/00/1994 | Parkkari, J. |
| | | | | | Kannus, P. |

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| | | and Incidence of Fractures in 1970-1991 | | | Niemi, S. |
| | | and Prediction for the Future | | | Pasanem, M. |
| | | | | | Jarvinen, M. |
| | | | | | Luthje, P. |
| | | | | | Vuori, I. |
| | | | | | |
| PC 002351 | Maybe | Energy-Shunting External Hip Protector | Article | 00/00/1995 | Parkarri, Jari |
| | | Attenuates the Peak Femoral Impact | | | Kannus, Pekka |
| | | Force below the Theoretical Fracture | | | Heikkila, Jussi |
| | | Threshold: An In Vitro Biomechanical | | | Poutala, Jarmo |
| | | Study under Falling Conditions of the | | | Sievanen, Harri |
| | | Elderly | | | Vuori, Ilkka |
| | | | | | |
| PC 002357 | Maybe | Majority of Hip Fractures Occur as a | Article | 11/15/1997 | Parkkari, J. |
| | | Result of a Fall and Impact on the | | | Kannus, P. |
| | | Greater Trochanter of the Femur: A | | | Palvanen, M. |
| | | Prospective Controlled Hip Fracture | | | Natri, A. |
| | | Study with 206 Consecutive Patients | | | Vainio, J. |
| | | | | | Aho, H. |
| | | | | | Vuori, I. |
| | | | | | Jarvinen, M. |
| | | | | | |
| PC 002362 | Maybe | Impact Direction from a Fall Influences | Article | 00/00/1006 | Pinilla, T.P. |
| | | the Failure Load of the Proximal Femur | | | Boardman, K.C. |
| | | as Much as Age-Related Bone Loss | | | Bouxseim, M.L. |
| | | | | | Myers, E.R. |
| | | | | | Hayes. W.C. |
| | | | | | |
| PC 002367 | Maybe | Prediction of Femoral Impact Forces in | Article | 11/00/1991 | Robinovitch, S.N. |
| | | Falls on the Hip | | | Hayes, W.C. |
| | | | | | McMahon, T.A. |
| | | | | | |
| PC 002376 | Maybe | Energy-Shunting Hip Padding System | Article | 11/00/1995 | Robinovitch, S.N. |
| | | Attenuates Femoral Impact Force in a | | | Hayes, W.C. |
| | | Simulated Fall | | | McMahon, T.A. |
| | | | | | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| PC 002381 | Maybe | Force Attenuation in Trochanteric Soft Tissues During Impact from a Fall | Article | 12/1/1994 | Robinovitch, Stephen McMahon, Thomas Hayes, Wilson |
| PC 002388 | Maybe | Distribution of Contact Force during Impact to the Hip | Article | 00/00/1997 | Robinovitch, Stephen McMahon, Thomas Hayes, Wilson |
| PC 002398 | Maybe | Predicting the Impact Response of a Nonlinear Single-Degree-of-Freedom-Shock-Absorbin g System From the Measured Step Response | Article | 08/00/1997 | Robinovitch, Stephen McMahon, Thomas Hayes, Wilson |
| PC 002405 | Maybe | Disturbance type and gait speed affect fall direction and impact location | Article | 10/26/2000 | Smeesters, Cecile Hayes, Wilson McMahon, Thomas |
| PC 002414 | Maybe | Dynamic Models for Sideways Falls From Standing Height | Article | 08/00/1995 | van den Kroonenberg, A.J. Hayes, W.C. McMahon, T.A. |
| PC 002424 | Maybe | Hip Impact Velocities and Body Configurations for Voluntary Falls from Standing Height | Article | 8/21/1995 | van den Kroonenberg, Aya Hayes, Wilson McMahon, Thomas |
| PC 002429 | Maybe | Prevention of Hip Fractures by External Hip Protectors | Article | 00/00/1997 | van Schoor, Natasja Smit. Johannes Twisk, Jos Bouter, Lex Lips, Paul |
| PC 002481 | Yes | HipSaver Advertisement | Advertisement | 00/00/0000 | HipSaver |
| PC 002482 | Yes | Hipster Label drafts; emails | Label draft; emails | 6/20/2001 | Cain, Joe |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| PC 002486 | Maybe | Advertisement for Posey Hipsters; illegible excerpt from The Lancet; Hip Fracture Disease: Coping with a contemporary epidemic; Effect of External Hip Protectors on Hip Fractures | Advertisement | 00/00/0000 | |
| PC 002550 | Yes | HipSaver Advertisement | Advertisement | 00/00/0000 | HipSaver |
| PC 002558 | Yes | Photograph of HipSaver Product Label | Photograph | 00/00/0000 | |
| PC 002559 | Yes | Photograph of HipSaver Product Label | Photograph | 00/00/0000 | |
| PC 002562 | Yes | Interpretation of Biomechanical Testing of HipSaver Dual-mechanism Shunting/Absorbing AirPad (2000) | Test results | 08/00/2000 | Parkkari, Jari Poutala, Jarneo |
| PC 002565 | Yes | Hip Pads: Effective Fracture Prevention in Advance for Physical therapies -2000 | Article | 10/30/2000 | Gross, George Chen, Tsan-Hui Flaherty, Carolyn |
| PC 002567 | Yes | HipSaver Slim Fit advertisement | Advertisement | 00/00/0000 | |
| PC 002574 | Yes | HipSaver Slim Fit advertisement | Advertisement | 00/00/0000 | |
| PC 002582 | Maybe | Document summaries from the American Society for Testing and Materials; Article: Standard Test Method for Shock-Absorbing Properties of Playing Surface Systems and Materials | Document Summaries; Article | 00/00/0000 | The American Society for Testing and Materials |
| PC 002604 | Maybe | Memo enclosing article titled "Prevention of Hip Fractures by External Hip Protectors" | Memo enclosing article | 4/29/2003 | Lewis, Victoria; van Schoor, Natasja Smit, Johannes Twisk, Jos Bouter, Lex |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | | | | Lips, Paul |
| | | | | | |
| PC 002618 | Maybe | RE: Hipsaver Matter 9721.83 Status Update | email | 8/29/2002 | Frymark, John |
| | | | | | |
| PC 002619 | Maybe | Re: Hipsaver Brochure | Memo enclosing brochure | 9/13/2002 | Frymark, John; HipSaver Co. |
| | | | | | |
| PC 002636 | Maybe | Fax cover sheet; memo Re: New England Journal of Medicine | Fax cover sheet; memo; product information | 4/27/2001 | Acosta, Anna; Walters, Vicky |
| | | | | | |
| PC 002639 | Maybe | Fax enclosing article titled: Prevention of Hip Fracture in Elderly People with Use of a Hip Protector | Fax enclosing article | 12/27/2000 | Lunn, John; Kannus, Pekka Parkkari, Jari Niemi, Seppo Pasanen, Matti Palvanen, Mika Jarvinen, Markku Vuori, Ilkka |
| | | | | | |
| PC 002660 | Maybe | Interoffice memo | Memo enclosing test results and article | 10/4/2001 | Acosta, Anna; Parkkari, Kannus Niemi, J. et al; Oliver, David Hopper, Adrian Seed, Paul |
| | | | | | |
| PC 002677 | Maybe | Posey Imact Test Results 2001 | Test Results | 7/26/2001 | Posey Co. |
| | | | | | |
| PC 002680 | Yes | Comparison of Force Attenuation Properties of Four Different Hip Protectors Under Simulated Falling Conditions in the Elderly: An In Vitro Biomechanical Study | Article | 00/00/1999 | Kannus, P. Parkkari, J. Poutala, J. |
| | | | | | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| PC 002688 | Maybe | Hip fracture disease: Coping with a contemporary epidemic | Article | 12/00/1993 | Robb, William |
| PC 002697 | Maybe | Reducing Falls and Resulting Hip Fractures Among Older Women | Article | 3/31/2000 | Stevens, Judy<br>Olson, Sarah |
| PC 002709 | Maybe | Intervention Study with Hip Protectors | Article | 09/00/1998 | Hindso, Klaus<br>Lauritzen, Jes Bruun |
| PC 002711 | Maybe | Inexpensive Hip Protection Device Reduces Seniors' Hip Fracture | Article | 01/00/1999 | Senior Care Management |
| PC 002715 | Maybe | A Threshold Analysis of the Hip Protector for Prevention of Hip Fracture in Older Women | Article | 00/00/0000 | Cummings, Steven |
| PC 002733 | Maybe | Hip Protectors - A Breakthrough in Fracture Prevention | Article | 11/23/2000 | Reubenstein, Laurence |
| PC 002737 | Maybe | Effect of external hip protectors on hip fractures | Article | 1/2/1993 | Lauritzen, J.B.<br>Petersen, M.M.<br>Lund, B. |
| PC 002741 | Maybe | Hip Fractures: Incidence, Risk Factors, Energy Absorption and Prevention | Article | 01/00/1996 | Lauritzen, J.B. |
| PC 002754 | Maybe | Posey 2005 Healthcare Product Selection Guide | Catalog | 00/00/2005 | |
| PC 002834 | Maybe | Poron Medical Urethanes product information | Product Information | 00/00/0000 | Rogers Corporation |
| PC 002860 | Yes | Label Release and brochure | Label Release | 6/26/2003 | |
| PC 002863 | Maybe | Label Release and brochure | Label Release | 10/4/2004 | |

HipSaver's Rule 26(a)(3) Trial Exhibit List

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| PC 002867 | Maybe | Product Change Notice and brochure. | Product Change Notice | 12/20/2004 | |
| | | | | | |
| PC 002869 | Maybe | Label Release and brochure | Label Release | 12/10/2004 | |
| | | | | | |
| PC 002872 | Maybe | Label Release and brochure | Label Release | 1/17/2005 | |
| | | | | | |
| PC 002875 | Yes | Label Release and brochure | Label Release | 3/14/2005 | |
| | | | | | |
| PC 002878 | Maybe | Label Release and brochure | Label Release | 12/9/2004 | |
| | | | | | |
| PC 002881 | Maybe | Label Release and brochure | Label Release | 9/7/2005 | |
| | | | | | |
| PC 002884 | Maybe | Label Release and brochure | Label Release | 3/17/2005 | |
| | | | | | |
| PC 002887 | Maybe | Label Release and brochure | Label Release | 7/14/2005 | |
| | | | | | |
| PC 002890 | Maybe | Label Release and brochure | Label Release | 9/8/2005 | |
| | | | | | |
| PC 002893 | Yes | Sales of Posey Hipsters, 2001 - 2005 | Sales data | 00/00/0000 | |
| | | | | | |
| PC 002899 | Maybe | Domestic Sales of Posey Hipsters, 2004 -2005 | Sales data | 1/31/2006 | |
| | | | | | |
| PC 002905 | Maybe | Impacts and Padding of the Hip in Relation to Hip Fractures | Article | 3/4/1991 | Lauritsen, J.B. Lund, B. |
| | | | | | |
| PC 002910 | Maybe | Protection against hip fractures by energy absorption | Article | 00/00/1992 | Lauritsen, Jes Bruun Askegaard, Vagn |
| | | | | | |
| PC 002913 | Maybe | Available Trochanteric Padding Systems Fail to Reduce Femoral Impact Force Below Fracture Threshold | Article | 2/15/1993 | Robinovitch, SN Wenz, JT McMahon, TA Hayes, WC |
| | | | | | |
| PC 002914 | Maybe | Hip protectors for preventing hip | Article | 00/00/2005 | Parker, M.J. |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | fractures in older people | | | Gillespie, WJ |
| | | | | | |
| PC 002947 | Maybe | Effectiveness and acceptability of a newly designed hip protector: a pilot study | Article | 9/6/1999 | Chan, Daniel |
| | | | | | Hillier, Gary |
| | | | | | Coore, Michelle |
| | | | | | Cooke, Rosemary |
| | | | | | Monk, Rebecca |
| | | | | | Mills, Janette |
| | | | | | Hung, Wai |
| | | | | | |
| PC 002973 | Maybe | U.S. Patent No. 5, 545, 128: Bone Fracture Prevention Method | U.S. patent | 8/13/1996 | Hayes, Wilson |
| | | | | | Robinovitch, Stephen |
| | | | | | McMahon, Thomas |
| | | | | | |
| PC 002998 | Maybe | Monthly Hipster Sales 2004 to 2005 | Financial data | 00/00/0000 | |
| | | | | | |
| PC 003000 | Maybe | Advertisement for Posey Hipsters | Advertisement | 00/00/0000 | Posey Co. |
| | | | | | |
| PC 003001 | Maybe | Advertisement for Posey Hipsters | Advertisement | 00/00/0000 | Posey Co. |
| | | | | | |
| PC 003002 | Maybe | Advertisement for Posey Hipsters | Advertisement | 00/00/0000 | Posey Co. |
| | | | | | |
| PC 003006 | Yes | Advertisement for Posey Hipsters | Advertisement | 00/00/0000 | Posey Co. |
| | | | | | |
| PC 003008 | Yes | Advertisement for Posey Hipsters | Advertisement | 00/00/0000 | Posey Co. |
| | | | | | |
| PC 003011 | Maybe | Advertisement for Posey Hipsters | Advertisement | 00/00/0000 | Posey Co. |
| | | | | | |
| PC 003012 | Maybe | Email with attachment of list of customers | List | 3/10/2006 | Charleen McGrath |
| | | | | | |
| PC 003382 | Yes | Hipsaver Request #15 - Sales and Costs of Designated Fall Management Products 2001 to 2005 | Sales informaiton | 00/00/0000 | |
| | | | | | |
| PC 003397 | Yes | Hipsaver Request #16 - Sales and Costs | Sales informaiton | 00/00/0000 | |

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
|  |  | of Hip Protection Products 2001 to 2005 |  |  |  |
|  |  |  |  |  |  |
| PC 003422 | Yes | Hipsaver Request #17 - Bill to Customer Names and Addresses | Sales informaiton | 00/00/0000 |  |
|  |  |  |  |  |  |
| PC 003429 | Yes | Hipsaver Request #17 - Ship to Address and Hip Protector Sales | Sales informaiton | 00/00/0000 |  |
|  |  |  |  |  |  |
| PC 003853 | Yes | Hipsaver Request #17 - Payment Application Data | Sales informaiton | 00/00/0000 |  |
|  |  |  |  |  |  |
|  |  | PC 003853- PC 003962 |  |  |  |
|  |  |  |  |  |  |
|  |  | Produced on CD |  |  |  |
|  |  |  |  |  |  |
| PC 003963 | Yes | CD containing Hipster invoices; duplicate CD at PC 003964 | Disk | 00/00/0000 |  |
|  |  |  |  |  |  |
| PC 003965 | Yes | CD containing data re: Hipster RMAs (comments re: returns); PC 003965-PC 4528 | Disk | 00/00/0000 |  |
|  |  |  |  |  |  |
| PC 004529 | Yes | CD containing data re: Posey Hipster RMAs (comments re: returns);  Bates range PC 004529- PC ? | Disk | 00/00/0000 |  |
|  |  |  |  |  |  |
| PC 005153 | Maybe | Posey 2004 S-Corporation Return | Tax return | 00/00/2004 |  |
|  |  |  |  |  |  |
| PC 005180 | Maybe | Posey 2003 S-Corporation Return | Tax return | 00/00/2003 |  |
|  |  |  |  |  |  |
| PC 005204 | Maybe | Posey 2002 S-Corporation Return | Tax return | 00/00/2002 |  |
|  |  |  |  |  |  |
| PC 005232 | Maybe | Posey 2001 S-Corporation Return | Tax return | 00/00/2001 |  |
|  |  |  |  |  |  |
| PC 005258 | Maybe | Re: Hipster products to include in Long Term Care catalog | email | 5/4/2006 |  |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| PC 005287 | Maybe | Request for information for Posey product review for Dept. of V.A. | email | 11/12/2002 | |
| PC 005289 | Maybe | Re: Contract Extension for Life Care Centers of America | email | 1/19/2004 | |
| PC 005305 | Maybe | Re: check on status of contract extension btwn Life Care Centers and Posey | Email | 3/3/2005 | |
| PC 005308 | Maybe | Re: adding Posey products to DSSI | Email | 1/14/2005 | |
| PC 005311 | Maybe | Re: addition of Posey products to HCRnet | Email | 2/9/2005 | |
| PC 005312 | Maybe | Re: pricing for HCR | Email | 2/9/2005 | |
| PC 005315 | Maybe | Re: Contract Extension | Email | 5/18/2005 | |
| PC 005319 | Maybe | Posey product additions to HCR | Email | 6/13/2005 | |
| PC 005322 | Maybe | Re: Posey product placement in catalogs | | 1/28/2003 | |
| PC 005327 | Maybe | List of Posey products for catalog | | 00/00/0000 | |
| PC 005375 | Maybe | Re: Posey product placement in catalogs | | 1/27/2003 | |
| PC 005380 | Maybe | Re: Posey product placement in catalogs | | 7/6/2005 | |
| PC 005381 | Maybe | Re: Posey product placement in catalogs | | 4/30/2005 | |
| PC 005383 | Maybe | Info on Posey products for HCR | | 00/00/0000 | |
| PC 005384 | Maybe | Re: Posey products for catalogs | | 5/1/2002 | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| PC 005385 | Maybe | Re: Posey products for catalogs | | 4/23/2002 | |
| PC 005386 | Maybe | Re: Posey products for catalogs | | 2/9/2005 | |
| PC 005389 | Maybe | HCR Price Schedule Formulary Products Product Additions | | 00/00/0000 | |
| PC 005391 | Maybe | Re: HCR Posey Product Additions | | 6/10/2005 | |
| PC 005392 | Maybe | HCR Price Schedule Formulary Products Product Additions | | 00/00/0000 | |
| PC 005394 | Maybe | Proposed pricing on EZ-on Hipsters | | 1/7/2004 | |
| PC 005395 | Maybe | Proposed ADDS for LCCA Price Schedule | Financial | 00/00/0000 | |
| PC 005396 | Maybe | Letter to Posey Dealer/Distributor re: UCLA "white paper" | | 8/26/2004 | |
| PC 005397 | Maybe | Letter re: White Paper | | 8/25/2004 | |
| PC 005398 | Maybe | Re: return and exchange for Mt Vernon Care Ctr | | 10/16/2002 | |
| PC 005400 | Maybe | Department of Veterans Affairs Federal Supply Schedule | Business | 00/00/2003 | |
| PC 005411 | Maybe | Re: adding Hipsters back onto HCR formulary | | 4/23/2002 | |
| PC 005412 | Maybe | Posey special price quotation for HCR | | 4/23/2002 | |
| PC 005413 | Maybe | Re: price quote | | 2/5/2002 | |
| PC 005414 | Maybe | Posey special price quotation for HCR | | 2/14/2002 | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| PC 005415 | Maybe | Re: price quote | | 2/5/2002 | |
| PC 005416 | Maybe | Re: price quote | | 2/5/2002 | |
| PC 005417 | Maybe | Re: addition of Hipster III | | 11/7/2001 | |
| PC 005418 | Maybe | Poduct adds to HCR Manorcare | | 00/00/0000 | |
| PC 005420 | Maybe | Alimed Fall management page | | 7/21/2003 | |
| PC 005421 | Maybe | Re: Alimed patient care tabloid | | 3/25/2003 | |
| PC 005423 | Maybe | Re: Alimed patient care tabloid | | 3/19/2003 | |
| PC 005459 | Maybe | Posey Hipsters advertisement | | 00/00/0000 | |
| PC 005460 | Maybe | Posey advertisement, "Clinical References Supporting the Use of Hip Protectors" | | 00/00/0000 | |
| PC 005505 | Maybe | Sizing chart for Hipster Sweatpants and Shorts; email from Jen Invencion to Elizabeth Noelker (VA) re VA presentation on Posey products | | 11/12/2002 | |
| PC 005509 | Maybe | Buying group/purchase chart | | 00/00/0000 | |
| PC 005552 | Maybe | HCR Formulary Products | | 7/15/2005 | |
| PC 005553 | Maybe | HCR Product Additions | | 6/30/2005 | |
| PC 005554 | Maybe | HCR Product Additions | | 6/16/2005 | |
| PC 005556 | Maybe | HCR Product Additions | | 7/1/2005 | |
| PC 005559 | Maybe | HCR Product Additions | | 7/11/2005 | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| PC 005563 | Maybe | Posey Hipsters Sweat Pants | | 00/00/0000 | |
| PC 005565 | Maybe | Posey Hipsters Sweat Pants | Advertisement | 00/00/0000 | |
| PC 005567 | Maybe | Re: Hipsters | | 5/27/2005 | |
| PC 005569 | Maybe | New Product Information Sheet | | 00/00/0000 | |
| PC 005579 | Maybe | New Hipster pricing | | 2/9/2005 | |
| PC 005583 | Maybe | Life Care contract extension | | 00/00/0000 | |
| PC 005584 | Maybe | e-mail re: Life Care contract extension | Email | 9/8/2005 | |
| PC 005588 | Maybe | Re: Posey products | | 1/27/2003 | |
| PC 005591 | Maybe | re: Posey products- fromulary v. non-formulary | | 1/24/2003 | |
| PC 005608 | Maybe | E-mail encl. product information on Hipsters HD | | 5/2/2005 | |
| PC 005609 | Maybe | Posey prpoduct information sheet for Hipsters | | 00/00/0000 | |
| PC 005613 | Maybe | Posey Customer List? | | 00/00/0000 | |
| PC 005618 | Maybe | Contract Information Sheet for Heel Protectors | | 00/00/0000 | |
| PC 005620 | Maybe | Announcement: re: heel protectors | | 2/13/2004 | |
| PC 005621 | Maybe | Announcement re: Heel Protectors | | 2/17/2004 | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| PC 005622 | Maybe | Contract Information Sheet for Heel Protectors | | 2/13/2004 | |
| PC 005624 | Maybe | Federal Supply Schedule for 2002-2006 | | 00/00/0000 | |
| PC 005635 | Maybe | Posey customer list | | 00/00/0000 | |
| PC 005640 | Maybe | Announcement: re: Heel Protectors | | 2/17/2004 | |
| PC 005652 | Maybe | Email string re: preliminary results of NCPS study | | 3/17/2004 | |
| PC 005655 | Maybe | Email string re: launderability | | 1/20/2004 | |
| PC 005657 | Maybe | Email string re: lengthy Hipster wash testing and durability | | 10/21/2003 | |
| PC 005659 | Maybe | Email string re:  Hipster pad durability | | 9/22/2004 | |
| PC 005672 | Maybe | Email string re: NCPS study | | 3/20/2006 | |
| PC 005678 | Maybe | Email string re: discussion of NCPS study | | 4/29/2005 | |
| PC 005683 | Maybe | Email exchange re: hipsters for VA test | Email | 10/23/2001 | Weaver, Robert |
| PC 005687 | Maybe | Discussion of SPOT program for capturing fall data | | 9/19/2001 | |
| PC 005689 | Maybe | Email string re: Posey marketing director | | 8/28/2001 | |
| PC 005692 | Maybe | Email string re: Posey marketing director | Email | 8/28/2001 | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| PC 005694 | Maybe | Email exchange re meeting with Dr. Opava-Ruter to discuss results of testing | Email | 8/1/2001 | Weaver, Robert |
| PC 005697 | Maybe | Email string re: Hipster impact test claiming 90% fall absoprtion | | 7/30/2001 | |
| PC 005699 | Maybe | Video tape | | 00/00/0000 | |
| PC 005700 | Maybe | Customer listing for those who received video tape | | 5/21/2006 | |
| PC 005701 | Maybe | list of customers for those who received Hipster III VHS tape | | 00/00/0000 | |
| PC 005709 | Maybe | 2006 Posey product catalog Hipster entry with laundering instructions | | 00/00/2006 | |
| PC 005712 | Maybe | New Hipster label | | 12/10/2004 | |
| PC 005713 | Maybe | Hipster advertisement | | 00/00/0000 | |
| PC 005716 | Maybe | Hipster advertisement | | 00/00/0000 | |
| PC 005718 | Maybe | New Hipster label | | 4/28/2005 | |
| PC 005721 | Maybe | Hipsters updated instructions | | 9/7/2005 | |
| PC 005722 | Maybe | Hipsters advertisement | | 00/00/0000 | |
| PC 005724 | Maybe | Posey Hipster catalog/advertisement | | 00/00/0000 | |
| PC 005728 | Maybe | Posey Hipster catalog/advertisement markup | | 3/10/2005 | |
| PC 005732 | Maybe | Posey Hipster catalog/advertisement | | 00/00/0000 | |

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| | | markup | | | |
| | | | | | |
| PC 005736 | Yes | CD containing Hipsters returns | | 00/00/0000 | |
| | | 2001-2005 | | | |
| | | | | | |
| PC 005737 | Maybe | Article: Tampere University of | Article | 00/00/0000 | Parkkari, Jari |
| | | Technology Hip protector test | | | Poutala, Jarmo |
| | | | | | |
| PC 005743 | Maybe | Posey 2005 Corporate Tax return | Financial | 00/00/2005 | |
| | | | | | |
| PC 005768 | Maybe | Article: Biomechanical comparison of | Article | 3/20/2006 | van Schoor, N.M. |
| | | hard and soft hip protectors, and the | | | van der Veen, A.J. |
| | | influence of soft tissue | | | Schaap, L.A. |
| | | | | | Smit, T.H. |
| | | | | | Lips, P. |
| | | | | | |
| PC 005775 | Maybe | Request for test on Posey products | Email | 10/12/2006 | Lewis, Vicky |
| | | | | | |
| PC 005779 | Maybe | Price quotation for Posey pad testing | Letter | 3/31/2006 | Poutala, Jarmo |
| | | | | | |
| PC 005787 | Maybe | Posey Hip Protector Test Results | Study | 00/00/0000 | Parkkari, Jari |
| | | | | | Poutala, Jarmo |
| | | | | | |
| PC 005796 | Maybe | Posey Hip Protector Test Results / | Study | 00/00/0000 | Parkkari, Jari |
| | | Tampere study | | | Poutala, Jarmo |
| | | | | | |
| PC 005802 | Maybe | Article: Hip Pads: Effective Fracture | Article | 10/30/2000 | Gross, George |
| | | Prevention | | | Chen, Tsan-Hui |
| | | | | | Flaherty, Carolyn |
| | | | | | |
| PC 005804 | Maybe | Email enclosing Van Schoor report | Email | 10/12/2006 | Lewis, Vicky |
| | | | | | |
| PC 005807 | Maybe | Article: Biomechanical comparison of | Article | 1/26/2006 | van Schoor, N.M. |
| | | hard and soft hip protectors, and the | | | van der Veen, A.J. |
| | | influence of soft tissue | | | Schaap, L.A. |
| | | | | | Smit, T.H. |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---------|-----------|---------|---------|---------|---------|
| | | | | | Lips, P. |
| | | | | | |
| PC 005814 | Maybe | Response to request for interpretation of Posey hip protector test | Email | 10/12/2006 | Lewis, Vicky |
| | | | | | |
| PC 005817 | Maybe | 2001 Ledger | Spreadsheet | 00/00/2001 | |
| | | | | | |
| PC 005822 | Maybe | 2002 Ledger | Spreadsheet | 00/00/2002 | |
| | | | | | |
| PC 005827 | Maybe | 2003 Ledger | Spreadsheet | 00/00/2003 | |
| | | | | | |
| PC 005832 | Maybe | 2004 Ledger | Spreadsheet | 00/00/2004 | |
| | | | | | |
| PC 005837 | Maybe | 2005 Ledger | Spreadsheet | 00/00/2005 | |
| | | | | | |
| PC 005843 | Maybe | Research article: How safe are hip protectors? | Article | 00/00/0000 | Minns, Julian |
| | | | | | |
| PC 005843 | Maybe | Appendices to Ebramzadeh Rebuttal Expert report | Report | 10/18/2006 | |
| | | | | | |
| PC 005854 | Maybe | Research article: How safe are hip protectors? | Article | 00/00/0000 | Minns, Julian |
| | | | | | Nabhani, F. |
| | | | | | Bamford, J. |
| | | | | | |
| PC 005865 | Maybe | Article from Art & Science: Assessing the safety and effectiveness of hip protectors | Article | 6/9/2004 | Minns, J |
| | | | | | |
| PC 005889 | Maybe | Article: Mechanical testing of hip protectors | Article | 4/10/2002 | |
| | | | | | |
| PC 005897 | Maybe | Article: Force Reduction by an External Hip Protector on the Human Hip After Falls | Article | 00/00/2002 | |
| | | | | | |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| PC 005909 | Maybe | Injury mechanism of Hip Fracture and prevention of Hip fractures by external protectors | Article | 00/00/0000 | |
| PC 005911 | Maybe | Email exchange re Posey visit to UK to vist Minns | Email | 11/15/2006 | Sheldon, Jeff |
| PC 005914 | Yes | Email exchange re picture of Posey pad showing incorrect positioning | Email | 12/4/2006 | Morseburg, Doug |
| PC 005916 | Yes | Communication from Dept of Veterans Affairs enclosing revision to Veterans Health Services and Research Administration Manual MK-1 "Operations" | Letter / Correspondance | 7/28/1989 | Gronxrall, John |
| PC 005917 | Yes | Pages from Chapter 6 of M-1 VA manual: Textile Care Facility Operations | Manual | 7/28/1989 | |
| PC 005927 | Maybe | Color Copy of 2002 Catalog / advertisement | Catalog / Advertisement | 00/00/2002 | |
| PC 005929 | Maybe | Color Copy of 2003 Catalog / advertisement | Catalog / Advertisement | 00/00/2003 | |
| PC 005933 | Maybe | Color Copy of Hipsters Flyer MK1162 dated 092001 | Advertisement | 09/00/2001 | |
| PC 005935 | Maybe | Color Copy of Tight Rope Walker Flyer M6079 dated 092603 | Advertisement | 9/26/2003 | |
| R00004 | Maybe | Summary of a meeting with Posey, Christina Greenwell, Jeff Oldford, and Boyd Chino | Report | 11/11/2005 | |
| R00027 | Maybe | Several Customer Intelligence Reports | Report | 3/8/2006 | Christina Greenwell |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | emailed to Gregory Waters from Christina Greenwell | | | |
| | | | | | |
| R00059 | Maybe | Various reports re Posey's use and interest in Rogers' foam. | Report | 6/2/2003 | |
| | | | | | |
| R00069 | Maybe | Posey wants another sample | Email | 2/21/2006 | Patrick Fahey |
| | | | | | |
| R00073 | Maybe | Discussion re sandwich configuration of material | Email | 2/21/2006 | Nicole Ouellette |
| | | | | | |
| R00081 | Maybe | Prices are too high | Email | 6/26/2004 | Patrick Fahey |
| | | | | | |
| R00096 | Maybe | Email attaching chart re comparison of Posey and competitor. | Email | 3/9/2006 | Christina Greenwell |
| | | | | | |
| R00114 | Maybe | Redacted notes of Posey actions and information. | Email | 3/9/2006 | Christina Greenwell |
| | | | | | |
| RJE 001718 HS2 002209 | Maybe | Warning label on Posey Hipsters | Label | 00/00/0000 | Posey Company |
| | | | | | |
| RJE 001718 HS2 002222 | Maybe | Supplemental Report of Kevin Minissian | Report | 10/16/2006 | Minissian, Kevin |
| | | | | | |
| RJE 001718 HS2 002257 | Maybe | Rebuttal Expert Report of Edward Ebramzadeh | Report | 10/18/2006 | Ebramzadeh, Edward |
| | | | | | |
| WCH 000017 | Maybe | Calcified Tissue International Article: Effects of Loading Rate on Strength of the Proximal Femur | Article | 00/00/1993 | Courtney, A.C. Wachtel, E.F. Myers, E.R. Hayes, W.C. |
| | | | | | |
| WCH 000061 | Maybe | Journal of Biomechanical Engineering article: Energy-Shunting Hip Padding System Attenuates Femoral Impact Force | Article | 11/00/1995 | Robinovitch, S.N. Hayes, W.C. McMahon, T.A. |

HipSaver's Rule 26(a)(3) Trial Exhibit LIst

| Batesno | Trial Exh. | Summary | Doctype | Docdate | Authors |
|---|---|---|---|---|---|
| | | in a Simulated Fall | | | |
| | | | | | |
| WCH 000084 | Maybe | Composite Structures article: | Article | 00/00/2001 | Shenoy, Mahesh |
| | | Performance Assessment of Wood, Metal, | | | Smith, Lloyd |
| | | and Composite Baseball bats | | | Axtell, John |
| | | | | | |
| WCH 000148 | Maybe | Article: Are hip protectors correctly | Article | 00/00/0000 | Minns, R.J. |
| | | positioned in use? | | | Marsh, A.M. |
| | | | | | Chuck, A. |
| | | | | | Todd, J. |
| | | | | | |
| WCH 000178 | Maybe | Hayes Rebuttal Report to Ebramzadeh | Letter / Report | 8/14/2004 | Hayes, Toby |
| | | report | | | |
| | | | | | |